**From:**"Christian Smith" <Christian@mwslegal.com>
**Sent:**Mon, 29 Aug 2022 00:24:51 +0000
**To:**"HOME CLMS-FIRECLAIMS" <statefarmfireclaims@statefarm.com>
**Subject:**[EXTERNAL] 1818N782N - Dillion
**Attachments:**Dillon, Linda - UCS Estimate.pdf

Mr. Dymond,

I wanted to make sure you had received our estimate of Ms. Dillion's damages. Please let this serve as our formal demand for payment in the amount of $83,011.43 based upon this estimate.

Assuming that State Farm rejects our estimate of Ms. Dillion's damages, how would you like to proceed?

Thank you,
Christian Smith
Legal Assistant
Law Offices of Mark W. Smith
500 N. Causeway Blvd., Metairie LA 70001
504-830-7660
Christian@mwslegal.com

**From:** HOME CLMS-FIRECLAIMS <statefarmfireclaims@statefarm.com>
**Sent:** Monday, August 1, 2022 10:26 AM
**To:** Christian Smith <Christian@mwslegal.com>
**Cc:** DF - FIRE - Drop File Document - MULTIPLE OUTPUT <DF-FIRE-CL-MO@internal.statefarm.com>
**Subject:** 1818N782N

Hello Christian.  This is Richard Dymond, State Farm insurance adjuster, regarding the Dillion claim #18-18N7-82N.  I wanted to let you know that I received your email requesting the declarations page.  I am preparing the package for you and it should be ready today.

EXHIBIT C

 **UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

|  |  |
|---|---|
| Insured: | Linda Dillion |
| Property: | 10921 Elain Dr |
|  | Baton Rouge, LA 70814 |

**Claim Number:** 18-18N7-82N          **Policy Number:** 18BMN4092          **Type of Loss:** Hurricane

|  |  |  |  |
|---|---|---|---|
| Date of Loss: | 10/9/2020 12:00 AM | Date Received: |  |
| Date Inspected: |  | Date Entered: | 5/25/2022 3:09 PM |

|  |  |
|---|---|
| Price List: | LABR8X_MAY22 |
|  | Restoration/Service/Remodel |
| Estimate: | 2022-05-25-16091 |

This estimate has been prepared to the best of our knowledge with the understanding that there is a possibility of errors and/or omissions. UNITED CLAIMS SPECIALISTS reserves the right to amend this estimate as needed for marker and/or unit-cost change. This estimate is designed to provide comparative pricing information for restoration, service, and remodel of subject property in accordance with all the standards for compliance set forth by the Louisiana Building Code. Any additional findings including, but not limited to, hidden damages not seen at the time of this estimate, will be amended and processed by Change Order Format. No warranties on prices, cost, errors, omissions, and/or liability can be assumed.

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

**2022-05-25-16091**

**Roof**

### Roof1

| | |
|---|---|
| 3,204.64 Surface Area | 32.05 Number of Squares |
| 219.75 Total Perimeter Length | 49.00 Total Ridge Length |
| 129.74 Total Hip Length | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 32.05 SQ | | 144.34 | 0.00 | 0.00 | 925.22 | 5,551.32 |
| 2. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 37.00 SQ | | 0.00 | 232.76 | 393.77 | 1,801.18 | 10,807.07 |
| **15% allowance is applicable due to waste and also tile breakage of the roof tiles during installation.** | | | | | | | |
| 3. R&R Sheathing - plywood - 1/2" CDX | 320.46 SF | | 0.56 | 3.17 | 26.78 | 244.44 | 1,466.54 |
| 4. Roofing felt - 30 lb. | 32.05 SQ | | 0.00 | 57.45 | 50.16 | 378.30 | 2,269.73 |
| 5. R&R Valley metal | 46.55 LF | | 0.73 | 5.56 | 9.40 | 60.44 | 362.64 |
| 6. Asphalt starter - laminated double layer starter | 219.75 LF | | 0.00 | 6.40 | 41.54 | 289.58 | 1,737.52 |
| 7. R&R Roof vent - turbine type | 1.00 EA | | 11.86 | 119.55 | 6.50 | 27.60 | 165.51 |
| 8. R&R Roof vent - turtle type - Metal | 2.00 EA | | 11.86 | 61.37 | 3.22 | 29.92 | 179.60 |
| 9. R&R Flashing - pipe jack | 3.00 EA | | 8.86 | 45.58 | 4.14 | 33.48 | 200.94 |
| 10. Apply mastic around vent pipes to repair leakage | 3.00 EA | | 0.00 | 26.07 | 0.21 | 15.68 | 94.10 |
| 11. R&R Drip edge/gutter apron | 219.75 LF | | 0.33 | 3.57 | 20.55 | 175.52 | 1,053.10 |
| 12. R&R Tarp - all-purpose poly - per sq ft (labor and material) | 3,204.64 SF | | 0.09 | 1.39 | 70.15 | 962.62 | 5,775.64 |
| Totals: Roof1 | | | | | 626.42 | 4,943.98 | 29,663.71 |
| Total: Roof | | | | | 626.42 | 4,943.98 | 29,663.71 |

**Main Level**

**EXHIBIT C**



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder



| Kitchen | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| | 407.33 SF Walls | | | | 207.40 SF Ceiling | | |
| | 614.73 SF Walls & Ceiling | | | | 207.40 SF Floor | | |
| | 23.04 SY Flooring | | | | 49.17 LF Floor Perimeter | | |
| | 59.67 LF Ceil. Perimeter | | | | | | |

| Missing Wall - Goes to Floor | | 10' 6" X 6' 8" | | | Opens into LIVING_ROOM | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 13.  Window blind - horizontal or vertical - Detach & reset | 3.00 EA | | 0.00 | 37.18 | 0.00 | 22.30 | 133.84 |
| 14.  Window drapery - hardware - Detach & reset | 3.00 EA | | 0.00 | 37.18 | 0.00 | 22.30 | 133.84 |
| 15.  Ceiling fan - Detach & reset | 1.00 EA | | 0.00 | 193.92 | 0.00 | 38.78 | 232.70 |
| 16.  Chandelier - Detach & reset | 1.00 EA | | 0.00 | 141.57 | 0.00 | 28.32 | 169.89 |
| 17.  Light fixture - Detach & reset | 2.00 EA | | 0.00 | 54.45 | 0.00 | 21.78 | 130.68 |
| 18.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 15.61 | 0.00 | 3.12 | 18.73 |
| 19.  Range hood - Detach & reset | 1.00 EA | | 0.00 | 94.38 | 0.00 | 18.88 | 113.26 |
| 20.  Range - electric - Remove & reset | 1.00 EA | | 0.00 | 38.18 | 0.00 | 7.64 | 45.82 |
| 21.  Refrigerator - Remove & reset | 1.00 EA | | 0.00 | 50.89 | 0.00 | 10.18 | 61.07 |
| 22.  Outlet or switch - Detach & reset | 8.00 EA | | 0.00 | 19.53 | 0.00 | 31.24 | 187.48 |
| 23.  Detach & Reset Cabinetry - upper (wall) units | 9.00 LF | 62.44 | 0.00 | 0.00 | 0.00 | 112.04 | 672.20 |
| Ceiling: | | | | | | | |
| 24.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 32.00 SF | | 0.43 | 2.12 | 1.50 | 16.62 | 99.72 |
| 25.  R&R Blown-in insulation - 6" depth - R13 | 32.00 SF | | 0.67 | 0.56 | 0.83 | 8.02 | 48.21 |
| 26.  Mask wall - plastic, paper, tape (per LF) | 59.67 LF | | 0.00 | 1.19 | 1.37 | 14.48 | 86.86 |
| 27.  Floor protection - self-adhesive plastic film | 207.40 SF | | 0.00 | 0.53 | 2.48 | 22.48 | 134.88 |
| 28.  Seal/prime then paint the ceiling (2 coats) | 207.40 SF | | 0.00 | 1.42 | 3.92 | 59.68 | 358.11 |
| 29.  R&R Acoustic ceiling (popcorn) texture | 207.40 SF | | 0.51 | 0.97 | 1.24 | 61.64 | 369.83 |
| Wall Repair: | | | | | | | |
| 30.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 4.00 SF | | 0.42 | 2.35 | 0.19 | 2.26 | 13.53 |
| **Painting of the walls:** | | | | | | | |
| 31.  Seal the walls w/oil based/hybrid stain blocker - one coat | 407.33 SF | | 0.00 | 0.58 | 3.65 | 48.00 | 287.90 |

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

### CONTINUED - Kitchen

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 32. Paint the walls - two coats - 2 colors | 407.33 | SF | | 0.00 | 1.29 | 9.73 | 107.04 | 642.23 |
| **Required for the paint process:** | | | | | | | | |
| 33. Mask and prep for paint - paper and tape (per LF) | 59.67 | LF | | 0.00 | 0.68 | 0.24 | 8.16 | 48.98 |
| 34. Floor protection - cloth - skid resistant, breathable | 207.40 | SF | | 1.05 | 0.00 | 10.73 | 45.70 | 274.20 |
| 35. Mask and prep for paint - tape only (per LF) | 49.17 | LF | | 0.00 | 0.53 | 0.20 | 5.26 | 31.52 |
| Baseboard: | | | | | | | | |
| 36. Paint baseboard - two coats | 24.58 | LF | | 0.00 | 2.22 | 0.34 | 10.98 | 65.89 |
| 37. Mask and prep for paint - tape only (per LF) | 49.17 | LF | | 0.00 | 0.95 | 0.24 | 9.38 | 56.33 |
| Flooring: | | | | | | | | |
| 38. Clean floor - tile | 207.40 | SF | | 0.00 | 0.81 | 1.24 | 33.84 | 203.07 |
| Totals: Kitchen | | | | | | 37.90 | 770.12 | 4,620.77 |

Living Room                                                                 Height: 8'

| | |
|---|---|
| 372.00 SF Walls | 340.03 SF Ceiling |
| 712.03 SF Walls & Ceiling | 340.03 SF Floor |
| 37.78 SY Flooring | 44.75 LF Floor Perimeter |
| 55.25 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 4' 6" X 8' | **Opens into FOYER** |
| **Missing Wall** | 3' 6" X 8' | **Opens into HALLWAY** |
| **Missing Wall** | 12' 1" X 8' | **Opens into FAMILY_ROOM** |
| **Missing Wall - Goes to Floor** | 10' 6" X 6' 8" | **Opens into KITCHEN** |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 39. Ceiling fan - Detach & reset | 1.00 | EA | | 0.00 | 193.92 | 0.00 | 38.78 | 232.70 |
| 40. Heat/AC register - Mechanically attached - Detach & reset | 2.00 | EA | | 0.00 | 15.61 | 0.00 | 6.24 | 37.46 |
| 41. Outlet or switch - Detach & reset | 8.00 | EA | | 0.00 | 19.53 | 0.00 | 31.24 | 187.48 |
| 42. Thermostat - Detach & reset | 1.00 | EA | | 0.00 | 52.14 | 0.00 | 10.42 | 62.56 |
| 43. Smoke detector - Detach & reset | 1.00 | EA | | 0.00 | 52.72 | 0.00 | 10.54 | 63.26 |
| Crown Molding: | | | | | | | | |
| 44. R&R Crown molding - 5 3/8" to 6" | 12.50 | LF | | 0.89 | 6.32 | 3.82 | 18.78 | 112.73 |

EXHIBIT C



## UNITED CLAIMS SPECIALISTS

Proudly Serving the Policyholder

### CONTINUED - Living Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 45. Seal & paint crown molding, oversized - two coats | 55.25 LF | | 0.00 | 2.43 | 0.93 | 27.04 | 162.23 |
| 46. Caulking - acrylic | 12.50 LF | | 0.00 | 3.69 | 0.17 | 9.26 | 55.56 |
| 47. Mask and prep for paint - tape only (per LF) | 55.25 LF | | 0.00 | 0.95 | 0.27 | 10.56 | 63.32 |
| **Ceiling:** | | | | | | | |
| 48. R&R 5/8" drywall - hung, taped, floated, ready for paint | 32.00 SF | | 0.43 | 2.12 | 1.50 | 16.62 | 99.72 |
| 49. R&R Blown-in insulation - 6" depth - R13 | 32.00 SF | | 0.67 | 0.56 | 0.83 | 8.02 | 48.21 |
| 50. Mask wall - plastic, paper, tape (per LF) | 55.25 LF | | 0.00 | 1.19 | 1.26 | 13.42 | 80.43 |
| 51. Floor protection - self-adhesive plastic film | 340.03 SF | | 0.00 | 0.53 | 4.06 | 36.86 | 221.14 |
| 52. Seal/prime then paint the ceiling (2 coats) | 340.03 SF | | 0.00 | 1.42 | 6.43 | 97.84 | 587.11 |
| 53. R&R Acoustic ceiling (popcorn) texture | 340.03 SF | | 0.51 | 0.97 | 2.03 | 101.04 | 606.32 |
| **Painting of the walls:** | | | | | | | |
| 54. Seal the walls w/oil based/hybrid stain blocker - one coat | 372.00 SF | | 0.00 | 0.58 | 3.33 | 43.82 | 262.91 |
| 55. Paint the walls - two coats - 2 colors | 372.00 SF | | 0.00 | 1.29 | 8.88 | 97.76 | 586.52 |
| **Required for the paint process:** | | | | | | | |
| 56. Mask and prep for paint - paper and tape (per LF) | 55.25 LF | | 0.00 | 0.68 | 0.22 | 7.56 | 45.35 |
| 57. Floor protection - cloth - skid resistant, breathable | 340.03 SF | | 1.05 | 0.00 | 17.59 | 74.92 | 449.54 |
| 58. Mask and prep for paint - tape only (per LF) | 44.75 LF | | 0.00 | 0.53 | 0.18 | 4.78 | 28.68 |
| **Baseboard:** | | | | | | | |
| 59. R&R Baseboard - 5 1/4" | 44.75 LF | | 0.67 | 4.56 | 10.02 | 48.82 | 292.88 |
| 60. Seal & paint baseboard - three coats | 44.75 LF | | 0.00 | 3.33 | 0.76 | 29.96 | 179.74 |
| 61. Caulking - acrylic | 44.75 LF | | 0.00 | 3.69 | 0.62 | 33.14 | 198.89 |
| 62. Mask and prep for paint - tape only (per LF) | 44.75 LF | | 0.00 | 0.95 | 0.22 | 8.54 | 51.27 |
| **Flooring:** | | | | | | | |
| 63. Remove Snaplock Laminate - simulated wood flooring | 340.03 SF | | 1.55 | 0.00 | 0.00 | 105.42 | 632.47 |
| 64. R&R Vapor barrier - visqueen - 6mil | 340.03 SF | | 0.11 | 0.33 | 2.03 | 30.32 | 181.96 |
| 65. Snaplock Laminate - simulated wood flooring | 374.04 SF | | 0.00 | 6.21 | 119.09 | 488.38 | 2,930.26 |

EXHIBIT C



## UNITED CLAIMS SPECIALISTS

Proudly Serving the Policyholder

### CONTINUED - Living Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 66. R&R T- molding - for wood flooring – High grade | 13.50 LF | | 0.51 | 9.47 | 11.66 | 29.30 | 175.70 |
| Totals: Living Room | | | | | 195.90 | 1,439.38 | 8,636.40 |



**Laundry Room**                                                                                          **Height: 8'**

|  |  |
|---|---|
| 217.33 SF Walls | 45.63 SF Ceiling |
| 262.96 SF Walls & Ceiling | 45.63 SF Floor |
| 5.07 SY Flooring | 27.17 LF Floor Perimeter |
| 27.17 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 67. Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | | 0.00 | 19.07 | 0.00 | 3.82 | 22.89 |
| 68. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 54.45 | 0.00 | 10.90 | 65.35 |
| 69. Washer/Washing machine - Remove & reset | 1.00 EA | | 0.00 | 49.52 | 0.00 | 9.90 | 59.42 |
| 70. Dryer - Remove & reset | 1.00 EA | | 0.00 | 38.18 | 0.00 | 7.64 | 45.82 |
| 71. Detach & Reset Cabinetry - upper (wall) units | 5.50 LF | 62.24 | 0.00 | 0.00 | 0.00 | 68.46 | 410.78 |
| 72. Detach & Reset Cabinetry - full height unit | 2.00 LF | 72.47 | 0.00 | 0.00 | 0.00 | 28.98 | 173.92 |
| 73. Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 19.53 | 0.00 | 7.82 | 46.88 |
| 74. Window drapery - hardware - Detach & reset | 1.00 EA | | 0.00 | 37.18 | 0.00 | 7.44 | 44.62 |
| Ceiling: | | | | | | | |
| 75. R&R 5/8" drywall - hung, taped, floated, ready for paint | 32.00 SF | | 0.43 | 2.12 | 1.50 | 16.62 | 99.72 |
| 76. R&R Blown-in insulation - 6" depth - R13 | 32.00 SF | | 0.67 | 0.56 | 0.83 | 8.02 | 48.21 |
| 77. Mask wall - plastic, paper, tape (per LF) | 27.17 LF | | 0.00 | 1.19 | 0.62 | 6.58 | 39.53 |
| 78. Floor protection - self-adhesive plastic film | 45.63 SF | | 0.00 | 0.53 | 0.55 | 4.96 | 29.69 |
| 79. Seal/prime then paint the ceiling (2 coats) | 45.63 SF | | 0.00 | 1.42 | 0.86 | 13.14 | 78.79 |
| 80. R&R Acoustic ceiling (popcorn) texture | 45.63 SF | | 0.51 | 0.97 | 0.27 | 13.58 | 81.38 |
| **Painting of the walls:** | | | | | | | |
| 81. Seal the walls w/oil based/hybrid stain blocker - one coat | 217.33 SF | | 0.00 | 0.58 | 1.95 | 25.62 | 153.62 |

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

## CONTINUED - Laundry Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 82.  Paint the walls - two coats - 2 colors | 217.33 SF | | 0.00 | 1.29 | 5.19 | 57.12 | 342.67 |
| **Required for the paint process:** | | | | | | | |
| 83.  Mask and prep for paint - paper and tape (per LF) | 27.17 LF | | 0.00 | 0.68 | 0.11 | 3.72 | 22.31 |
| 84.  Floor protection - cloth - skid resistant, breathable | 45.63 SF | | 1.05 | 0.00 | 2.36 | 10.06 | 60.33 |
| 85.  Mask and prep for paint - tape only (per LF) | 27.17 LF | | 0.00 | 0.53 | 0.11 | 2.90 | 17.41 |
| Baseboard: | | | | | | | |
| 86.  Paint baseboard - one coat | 27.17 LF | | 0.00 | 1.01 | 0.24 | 5.52 | 33.20 |
| 87.  Mask and prep for paint - tape only (per LF) | 27.17 LF | | 0.00 | 0.66 | 0.14 | 3.60 | 21.67 |
| Flooring: | | | | | | | |
| 88.  Clean floor - tile | 45.63 SF | | 0.00 | 0.72 | 0.27 | 6.64 | 39.76 |
| Totals:  Laundry Room | | | | | 15.00 | 323.04 | 1,937.97 |



| **Family Room** | | | | **Height: 8'** |
|---|---|---|---|---|

| 324.67 SF Walls | 171.18 SF Ceiling |
|---|---|
| 495.85 SF Walls & Ceiling | 171.18 SF Floor |
| 19.02 SY Flooring | 40.58 LF Floor Perimeter |
| 40.58 LF Ceil. Perimeter | |

| **Missing Wall** | **12' 1" X 8'** | **Opens into LIVING_ROOM** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 89.  Light fixture - Detach & reset | 1.00 EA | | 0.00 | 54.45 | 0.00 | 10.90 | 65.35 |
| 90.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 15.61 | 0.00 | 3.12 | 18.73 |
| 91.  Window drapery - hardware - Detach & reset | 1.00 EA | | 0.00 | 37.18 | 0.00 | 7.44 | 44.62 |
| 92.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 37.18 | 0.00 | 7.44 | 44.62 |
| 93.  Outlet or switch - Detach & reset | 5.00 EA | | 0.00 | 19.53 | 0.00 | 19.54 | 117.19 |
| Ceiling: | | | | | | | |
| 94.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 4.00 SF | | 0.43 | 2.12 | 0.19 | 2.08 | 12.47 |
| 95.  R&R Blown-in insulation - 6" depth - R13 | 4.00 SF | | 0.67 | 0.56 | 0.10 | 1.00 | 6.02 |

EXHIBIT C



## UNITED CLAIMS SPECIALISTS

Proudly Serving the Policyholder

### CONTINUED - Family Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 96. Mask wall - plastic, paper, tape (per LF) | 40.58 LF | | 0.00 | 1.19 | 0.93 | 9.84 | 59.06 |
| 97. Floor protection - self-adhesive plastic film | 171.18 SF | | 0.00 | 0.53 | 2.04 | 18.54 | 111.31 |
| 98. Seal/prime then paint the ceiling (2 coats) | 171.18 SF | | 0.00 | 1.42 | 3.24 | 49.26 | 295.58 |
| 99. R&R Acoustic ceiling (popcorn) texture | 171.18 SF | | 0.51 | 0.97 | 1.02 | 50.86 | 305.22 |
| **Painting of the walls:** | | | | | | | |
| 100. Seal the walls w/oil based/hybrid stain blocker - one coat | 324.67 SF | | 0.00 | 0.58 | 2.91 | 38.24 | 229.46 |
| 101. Paint the walls - two coats - 2 colors | 324.67 SF | | 0.00 | 1.29 | 7.75 | 85.32 | 511.89 |
| **Required for the paint process:** | | | | | | | |
| 102. Mask and prep for paint - paper and tape (per LF) | 40.58 LF | | 0.00 | 0.68 | 0.16 | 5.56 | 33.31 |
| 103. Floor protection - cloth - skid resistant, breathable | 171.18 SF | | 1.05 | 0.00 | 8.86 | 37.72 | 226.32 |
| 104. Mask and prep for paint - tape only (per LF) | 40.58 LF | | 0.00 | 0.53 | 0.16 | 4.34 | 26.01 |
| Baseboard: | | | | | | | |
| 105. R&R Baseboard - 5 1/4" | 40.58 LF | | 0.67 | 4.56 | 9.09 | 44.26 | 265.58 |
| 106. Seal & paint baseboard - three coats | 40.58 LF | | 0.00 | 3.33 | 0.69 | 27.16 | 162.98 |
| 107. Caulking - acrylic | 40.58 LF | | 0.00 | 3.69 | 0.57 | 30.06 | 180.37 |
| 108. Mask and prep for paint - tape only (per LF) | 40.58 LF | | 0.00 | 0.95 | 0.20 | 7.76 | 46.51 |
| Flooring: | | | | | | | |
| 109. Remove Snaplock Laminate - simulated wood flooring | 171.18 SF | | 1.55 | 0.00 | 0.00 | 53.06 | 318.39 |
| 110. R&R Vapor barrier - visqueen - 6mil | 171.18 SF | | 0.11 | 0.33 | 1.02 | 15.26 | 91.60 |
| 111. Snaplock Laminate - simulated wood flooring | 188.30 SF | | 0.00 | 6.21 | 59.95 | 245.86 | 1,475.15 |
| Totals: Family Room | | | | | 98.88 | 774.62 | 4,647.74 |

EXHIBIT C



## UNITED CLAIMS SPECIALISTS

Proudly Serving the Policyholder



| **Hallway** | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 310.67 SF Walls | | 61.83 SF Ceiling |
| 372.50 SF Walls & Ceiling | | 61.83 SF Floor |
| 6.87 SY Flooring | | 38.83 LF Floor Perimeter |
| 38.83 LF Ceil. Perimeter | | |

| **Missing Wall** | 3' 6" X 8' | **Opens into LIVING_ROOM** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 112. Thermostat – Detach & reset | 1.00 EA | | 0.00 | 52.14 | 0.00 | 10.42 | 62.56 |
| 113. Outlet or switch – Detach & reset | 2.00 EA | | 0.00 | 19.53 | 0.00 | 7.82 | 46.88 |
| 114. Door bell/chime – Detach & reset | 1.00 EA | | 0.00 | 51.48 | 0.00 | 10.30 | 61.78 |
| **Painting of the walls:** | | | | | | | |
| 115. Seal the walls w/oil based/hybrid stain blocker – one coat | 310.67 SF | | 0.00 | 0.58 | 2.78 | 36.60 | 219.57 |
| 116. Paint the walls – two coats – 2 colors | 310.67 SF | | 0.00 | 1.29 | 7.42 | 81.64 | 489.82 |
| **Required for the paint process:** | | | | | | | |
| 117. Mask and prep for paint – paper and tape (per LF) | 38.83 LF | | 0.00 | 0.68 | 0.15 | 5.32 | 31.87 |
| 118. Floor protection – cloth – skid resistant, breathable | 61.83 SF | | 1.05 | 0.00 | 3.20 | 13.62 | 81.74 |
| 119. Mask and prep for paint – tape only (per LF) | 38.83 LF | | 0.00 | 0.53 | 0.15 | 4.16 | 24.89 |
| **Baseboard:** | | | | | | | |
| 120. R&R Baseboard - 5 1/4" | 38.83 LF | | 0.67 | 4.56 | 8.69 | 42.36 | 254.13 |
| 121. Seal & paint baseboard – three coats | 38.83 LF | | 0.00 | 3.33 | 0.66 | 26.00 | 155.96 |
| 122. Caulking – acrylic | 38.83 LF | | 0.00 | 3.69 | 0.54 | 28.76 | 172.58 |
| 123. Mask and prep for paint – tape only (per LF) | 38.83 LF | | 0.00 | 0.95 | 0.19 | 7.42 | 44.50 |
| **Flooring:** | | | | | | | |
| 124. Remove Snaplock Laminate – simulated wood flooring | 61.83 SF | | 1.55 | 0.00 | 0.00 | 19.16 | 115.00 |
| 125. R&R Vapor barrier – visqueen – 6mil | 61.83 SF | | 0.11 | 0.33 | 0.37 | 5.52 | 33.09 |
| 126. Snaplock Laminate – simulated wood flooring | 68.02 SF | | 0.00 | 6.21 | 21.66 | 88.82 | 532.88 |
| | | | | | | | |
| Totals: Hallway | | | | | 45.81 | 387.92 | 2,327.25 |

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder



### Master Bedroom                                                    Height: 8'

| | |
|---|---|
| 408.00 SF Walls | 162.00 SF Ceiling |
| 570.00 SF Walls & Ceiling | 162.00 SF Floor |
| 18.00 SY Flooring | 51.00 LF Floor Perimeter |
| 51.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 127. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 52.72 | 0.00 | 10.54 | 63.26 |
| 128. Ceiling fan - Detach & reset | 1.00 EA | | 0.00 | 193.92 | 0.00 | 38.78 | 232.70 |
| 129. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 15.61 | 0.00 | 3.12 | 18.73 |
| 130. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 19.53 | 0.00 | 15.62 | 93.74 |
| 131. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 37.18 | 0.00 | 14.88 | 89.24 |
| 132. Window drapery - hardware - Detach & reset | 1.00 EA | | 0.00 | 37.18 | 0.00 | 7.44 | 44.62 |
| Ceiling: | | | | | | | |
| 133. R&R 5/8" drywall - hung, taped, floated, ready for paint | 4.00 SF | | 0.43 | 2.12 | 0.19 | 2.08 | 12.47 |
| 134. R&R Blown-in insulation - 6" depth - R13 | 4.00 SF | | 0.67 | 0.56 | 0.10 | 1.00 | 6.02 |
| 135. Mask wall - plastic, paper, tape (per LF) | 51.00 LF | | 0.00 | 1.19 | 1.17 | 12.38 | 74.24 |
| 136. Floor protection - self-adhesive plastic film | 162.00 SF | | 0.00 | 0.53 | 1.93 | 17.56 | 105.35 |
| 137. Seal/prime then paint the ceiling (2 coats) | 162.00 SF | | 0.00 | 1.42 | 3.06 | 46.62 | 279.72 |
| 138. R&R Acoustic ceiling (popcorn) texture | 162.00 SF | | 0.51 | 0.97 | 0.97 | 48.14 | 288.87 |
| Wall Repair: | | | | | | | |
| 139. R&R 1/2" drywall - hung, taped, floated, ready for paint | 4.00 SF | | 0.42 | 2.35 | 0.19 | 2.26 | 13.53 |
| **Painting of the walls:** | | | | | | | |
| 140. Seal the walls w/oil based/hybrid stain blocker - one coat | 408.00 SF | | 0.00 | 0.58 | 3.65 | 48.06 | 288.35 |
| 141. Paint the walls - two coats - 2 colors | 408.00 SF | | 0.00 | 1.29 | 9.74 | 107.20 | 643.26 |
| **Required for the paint process:** | | | | | | | |
| 142. Mask and prep for paint - paper and tape (per LF) | 51.00 LF | | 0.00 | 0.68 | 0.20 | 6.98 | 41.86 |
| 143. Floor protection - cloth - skid resistant, breathable | 162.00 SF | | 1.05 | 0.00 | 8.38 | 35.70 | 214.18 |
| 144. Mask and prep for paint - tape only (per LF) | 51.00 LF | | 0.00 | 0.53 | 0.20 | 5.44 | 32.67 |

2022-05-25-16091                                        6/28/2022              Page: 10

EXHIBIT C



## UNITED CLAIMS SPECIALISTS

Proudly Serving the Policyholder

**CONTINUED - Master Bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Baseboard: | | | | | | | |
| 145.  R&R Baseboard - 5 1/4" | 51.00 LF | | 0.67 | 4.56 | 11.42 | 55.64 | 333.79 |
| 146.  Seal & paint baseboard - three coats | 51.00 LF | | 0.00 | 3.33 | 0.86 | 34.14 | 204.83 |
| 147.  Caulking - acrylic | 51.00 LF | | 0.00 | 3.69 | 0.71 | 37.78 | 226.68 |
| 148.  Mask and prep for paint - tape only (per LF) | 51.00 LF | | 0.00 | 0.95 | 0.25 | 9.76 | 58.46 |
| Flooring: | | | | | | | |
| 149.  Remove Snaplock Laminate - simulated wood flooring | 162.00 SF | | 1.55 | 0.00 | 0.00 | 50.22 | 301.32 |
| 150.  R&R Vapor barrier - visqueen - 6mil | 162.00 SF | | 0.11 | 0.33 | 0.97 | 14.46 | 86.71 |
| 151.  Snaplock Laminate - simulated wood flooring | 178.20 SF | | 0.00 | 6.21 | 56.74 | 232.66 | 1,396.02 |
| Totals:  Master Bedroom | | | | | 100.73 | 858.46 | 5,150.62 |



**Master Closet**                                                                  **Height: 8'**

| | | |
|---|---|---|
| 196.00 SF Walls | | 34.00 SF Ceiling |
| 230.00 SF Walls & Ceiling | | 34.00 SF Floor |
| 3.78 SY Flooring | | 24.50 LF Floor Perimeter |
| 24.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 152.  Shelving - Detach & reset | 24.50 LF | | 0.00 | 8.97 | 0.07 | 43.98 | 263.82 |
| **Painting of the walls:** | | | | | | | |
| 153.  Seal the walls w/oil based/hybrid stain blocker - one coat | 196.00 SF | | 0.00 | 0.58 | 1.76 | 23.10 | 138.54 |
| 154.  Paint the walls - two coats - 2 colors | 196.00 SF | | 0.00 | 1.29 | 4.68 | 51.50 | 309.02 |
| **Required for the paint process:** | | | | | | | |
| 155.  Mask and prep for paint - paper and tape (per LF) | 24.50 LF | | 0.00 | 0.68 | 0.10 | 3.36 | 20.12 |
| 156.  Floor protection - cloth - skid resistant, breathable | 34.00 SF | | 1.05 | 0.00 | 1.76 | 7.50 | 44.96 |
| 157.  Mask and prep for paint - tape only (per LF) | 24.50 LF | | 0.00 | 0.53 | 0.10 | 2.62 | 15.71 |
| Baseboard: | | | | | | | |
| 158.  R&R Baseboard - 5 1/4" | 24.50 LF | | 0.67 | 4.56 | 5.49 | 26.72 | 160.35 |

EXHIBIT C



## UNITED CLAIMS SPECIALISTS

Proudly Serving the Policyholder

**CONTINUED - Master Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 159. Seal & paint baseboard - three coats | 24.50 LF | | 0.00 | 3.33 | 0.41 | 16.40 | 98.40 |
| 160. Caulking - acrylic | 24.50 LF | | 0.00 | 3.69 | 0.34 | 18.14 | 108.89 |
| 161. Mask and prep for paint - tape only (per LF) | 24.50 LF | | 0.00 | 0.95 | 0.12 | 4.68 | 28.08 |
| Flooring: | | | | | | | |
| 162. Remove Snaplock Laminate - simulated wood flooring | 34.00 SF | | 1.55 | 0.00 | 0.00 | 10.54 | 63.24 |
| 163. R&R Vapor barrier - visqueen - 6mil | 34.00 SF | | 0.11 | 0.33 | 0.20 | 3.02 | 18.18 |
| 164. Snaplock Laminate - simulated wood flooring | 37.40 SF | | 0.00 | 6.21 | 11.91 | 48.84 | 293.00 |
| Totals: Master Closet | | | | | 26.94 | 260.40 | 1,562.31 |



| Master Closet 2 | | | | | | Height: 8' | |
|---|---|---|---|---|---|---|---|

136.00 SF Walls      12.22 SF Ceiling
148.22 SF Walls & Ceiling  12.22 SF Floor
1.36 SY Flooring     17.00 LF Floor Perimeter
17.00 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 165. Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 EA | | 0.00 | 33.66 | 0.00 | 6.74 | 40.40 |
| 166. Shelving - Detach & reset | 13.00 LF | | 0.00 | 8.97 | 0.04 | 23.32 | 139.97 |
| 167. Closet rod - Detach & reset | 6.50 LF | | 0.00 | 2.68 | 0.00 | 3.48 | 20.90 |
| **Painting of the walls:** | | | | | | | |
| 168. Seal the walls w/oil based/hybrid stain blocker - one coat | 136.00 SF | | 0.00 | 0.58 | 1.22 | 16.02 | 96.12 |
| 169. Paint the walls - two coats - 2 colors | 136.00 SF | | 0.00 | 1.29 | 3.25 | 35.74 | 214.43 |
| **Required for the paint process:** | | | | | | | |
| 170. Mask and prep for paint - paper and tape (per LF) | 17.00 LF | | 0.00 | 0.68 | 0.07 | 2.34 | 13.97 |
| 171. Floor protection - cloth - skid resistant, breathable | 12.22 SF | | 1.05 | 0.00 | 0.63 | 2.68 | 16.14 |
| 172. Mask and prep for paint - tape only (per LF) | 17.00 LF | | 0.00 | 0.53 | 0.07 | 1.82 | 10.90 |
| Baseboard: | | | | | | | |
| 173. R&R Baseboard - 5 1/4" | 17.00 LF | | 0.67 | 4.56 | 3.81 | 18.54 | 111.26 |

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

## CONTINUED - Master Closet 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 174. Seal & paint baseboard - three coats | 17.00 LF | | 0.00 | 3.33 | 0.29 | 11.38 | 68.28 |
| 175. Caulking - acrylic | 17.00 LF | | 0.00 | 3.69 | 0.24 | 12.58 | 75.55 |
| 176. Mask and prep for paint - tape only (per LF) | 17.00 LF | | 0.00 | 0.95 | 0.08 | 3.26 | 19.49 |
| Flooring: | | | | | | | |
| 177. Remove Snaplock Laminate - simulated wood flooring | 12.22 SF | | 1.55 | 0.00 | 0.00 | 3.78 | 22.72 |
| 178. R&R Vapor barrier - visqueen - 6mil | 12.22 SF | | 0.11 | 0.33 | 0.07 | 1.08 | 6.52 |
| 179. Snaplock Laminate - simulated wood flooring | 13.44 SF | | 0.00 | 6.21 | 4.28 | 17.56 | 105.30 |
| Totals: Master Closet 2 | | | | | 14.05 | 160.32 | 961.95 |



**Bedroom 1**           **Height: 8'**

| | |
|---|---|
| 400.00 SF Walls | 150.00 SF Ceiling |
| 550.00 SF Walls & Ceiling | 150.00 SF Floor |
| 16.67 SY Flooring | 50.00 LF Floor Perimeter |
| 50.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 180. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 54.45 | 0.00 | 10.90 | 65.35 |
| 181. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 15.61 | 0.00 | 3.12 | 18.73 |
| 182. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 37.18 | 0.00 | 14.88 | 89.24 |
| 183. Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 19.53 | 0.00 | 15.62 | 93.74 |
| 184. Window drapery - hardware - Detach & reset | 1.00 EA | | 0.00 | 37.18 | 0.00 | 7.44 | 44.62 |
| Ceiling: | | | | | | | |
| 185. R&R 5/8" drywall - hung, taped, floated, ready for paint | 10.00 SF | | 0.43 | 2.12 | 0.47 | 5.20 | 31.17 |
| 186. R&R Blown-in insulation - 6" depth - R13 | 10.00 SF | | 0.67 | 0.56 | 0.26 | 2.52 | 15.08 |
| 187. Mask wall - plastic, paper, tape (per LF) | 50.00 LF | | 0.00 | 1.19 | 1.14 | 12.12 | 72.76 |
| 188. Floor protection - self-adhesive plastic film | 150.00 SF | | 0.00 | 0.53 | 1.79 | 16.26 | 97.55 |
| 189. Seal/prime then paint the ceiling (2 coats) | 150.00 SF | | 0.00 | 1.42 | 2.84 | 43.16 | 259.00 |

EXHIBIT C



# UNITED CLAIMS SPECIALISTS

Proudly Serving the Policyholder

### CONTINUED – Bedroom 1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 190.  R&R Acoustic ceiling (popcorn) texture | 150.00 SF | | 0.51 | 0.97 | 0.90 | 44.58 | 267.48 |
| **Wall Repair:** | | | | | | | |
| 191.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 4.00 SF | | 0.42 | 2.35 | 0.19 | 2.26 | 13.53 |
| **Painting of the walls:** | | | | | | | |
| 192.  Seal the walls w/oil based/hybrid stain blocker - one coat | 400.00 SF | | 0.00 | 0.58 | 3.58 | 47.12 | 282.70 |
| 193.  Paint the walls - two coats - 2 colors | 400.00 SF | | 0.00 | 1.29 | 9.55 | 105.12 | 630.67 |
| **Required for the paint process:** | | | | | | | |
| 194.  Mask and prep for paint - paper and tape (per LF) | 50.00 LF | | 0.00 | 0.68 | 0.20 | 6.84 | 41.04 |
| 195.  Floor protection - cloth - skid resistant, breathable | 150.00 SF | | 1.05 | 0.00 | 7.76 | 33.06 | 198.32 |
| 196.  Mask and prep for paint - tape only (per LF) | 50.00 LF | | 0.00 | 0.53 | 0.20 | 5.34 | 32.04 |
| **Baseboard:** | | | | | | | |
| 197.  R&R Baseboard - 5 1/4" | 50.00 LF | | 0.67 | 4.56 | 11.19 | 54.54 | 327.23 |
| 198.  Seal & paint baseboard - three coats | 50.00 LF | | 0.00 | 3.33 | 0.85 | 33.48 | 200.83 |
| 199.  Caulking - acrylic | 50.00 LF | | 0.00 | 3.69 | 0.70 | 37.04 | 222.24 |
| 200.  Mask and prep for paint - tape only (per LF) | 50.00 LF | | 0.00 | 0.95 | 0.25 | 9.56 | 57.31 |
| **Flooring:** | | | | | | | |
| 201.  Remove Snaplock Laminate - simulated wood flooring | 150.00 SF | | 1.55 | 0.00 | 0.00 | 46.50 | 279.00 |
| 202.  R&R Vapor barrier - visqueen - 6mil | 150.00 SF | | 0.11 | 0.33 | 0.90 | 13.38 | 80.28 |
| 203.  Snaplock Laminate - simulated wood flooring | 165.00 SF | | 0.00 | 6.21 | 52.54 | 215.44 | 1,292.63 |

| Totals:  Bedroom 1 | | | | | 95.31 | 785.48 | 4,712.54 |



**Bedroom 1 Closet**                                                      **Height: 8'**

| | |
|---|---|
| 93.33  SF Walls | 7.67  SF Ceiling |
| 101.00  SF Walls & Ceiling | 7.67  SF Floor |
| 0.85  SY Flooring | 11.67  LF Floor Perimeter |
| 11.67  LF Ceil. Perimeter | |

EXHIBIT C



# UNITED CLAIMS SPECIALISTS

Proudly Serving the Policyholder

## CONTINUED - Bedroom 1 Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 204.  Bifold door set - (4 slabs only) - Double Detach & reset | 1.00 EA | | 0.00 | 33.66 | 0.00 | 6.74 | 40.40 |
| 205.  Shelving - Detach & reset | 13.00 LF | | 0.00 | 8.97 | 0.04 | 23.32 | 139.97 |
| 206.  Closet rod - Detach & reset | 6.50 LF | | 0.00 | 2.68 | 0.00 | 3.48 | 20.90 |
| **Painting of the walls:** | | | | | | | |
| 207.  Seal the walls w/oil based/hybrid stain blocker - one coat | 93.33 SF | | 0.00 | 0.58 | 0.84 | 10.98 | 65.95 |
| 208.  Paint the walls - two coats - 2 colors | 93.33 SF | | 0.00 | 1.29 | 2.23 | 24.52 | 147.15 |
| **Required for the paint process:** | | | | | | | |
| 209.  Mask and prep for paint - paper and tape (per LF) | 11.67 LF | | 0.00 | 0.68 | 0.05 | 1.60 | 9.59 |
| 210.  Floor protection - cloth - skid resistant, breathable | 7.67 SF | | 1.05 | 0.00 | 0.40 | 1.70 | 10.15 |
| 211.  Mask and prep for paint - tape only (per LF) | 11.67 LF | | 0.00 | 0.53 | 0.05 | 1.26 | 7.50 |
| Baseboard: | | | | | | | |
| 212.  R&R Baseboard - 5 1/4" | 11.67 LF | | 0.67 | 4.56 | 2.61 | 12.72 | 76.37 |
| 213.  Seal & paint baseboard - three coats | 11.67 LF | | 0.00 | 3.33 | 0.20 | 7.82 | 46.88 |
| 214.  Caulking - acrylic | 11.67 LF | | 0.00 | 3.69 | 0.16 | 8.66 | 51.88 |
| 215.  Mask and prep for paint - tape only (per LF) | 11.67 LF | | 0.00 | 0.95 | 0.06 | 2.24 | 13.39 |
| Flooring: | | | | | | | |
| 216.  Remove Snaplock Laminate - simulated wood flooring | 7.67 SF | | 1.55 | 0.00 | 0.00 | 2.38 | 14.27 |
| 217.  R&R Vapor barrier - visqueen - 6mil | 7.67 SF | | 0.11 | 0.33 | 0.05 | 0.68 | 4.10 |
| 218.  Snaplock Laminate - simulated wood flooring | 8.43 SF | | 0.00 | 6.21 | 2.68 | 11.02 | 66.05 |
| Totals:  Bedroom 1 Closet | | | | | 9.37 | 119.12 | 714.55 |



**Bedroom 2**  Height: 8'

377.33 SF Walls  138.96 SF Ceiling
516.29 SF Walls & Ceiling  138.96 SF Floor
15.44 SY Flooring  47.17 LF Floor Perimeter
47.17 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

EXHIBIT C



## UNITED CLAIMS SPECIALISTS
Proudly Serving the Policyholder

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 219. Window drapery - hardware - Detach & reset | 2.00 EA | | 0.00 | 37.18 | 0.00 | 14.88 | 89.24 |
| 220. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 37.18 | 0.00 | 14.88 | 89.24 |
| 221. Outlet or switch - Detach & reset | 5.00 EA | | 0.00 | 19.53 | 0.00 | 19.54 | 117.19 |
| **Painting of the walls:** | | | | | | | |
| 222. Seal the walls w/oil based/hybrid stain blocker - one coat | 377.33 SF | | 0.00 | 0.58 | 3.38 | 44.46 | 266.69 |
| 223. Paint the walls - two coats - 2 colors | 377.33 SF | | 0.00 | 1.29 | 9.01 | 99.16 | 594.93 |
| **Required for the paint process:** | | | | | | | |
| 224. Mask and prep for paint - paper and tape (per LF) | 47.17 LF | | 0.00 | 0.68 | 0.19 | 6.46 | 38.73 |
| 225. Floor protection - cloth - skid resistant, breathable | 138.96 SF | | 1.05 | 0.00 | 7.19 | 30.62 | 183.72 |
| 226. Mask and prep for paint - tape only (per LF) | 47.17 LF | | 0.00 | 0.53 | 0.19 | 5.04 | 30.23 |
| **Baseboard:** | | | | | | | |
| 227. R&R Baseboard - 5 1/4" | 47.17 LF | | 0.67 | 4.56 | 10.56 | 51.46 | 308.72 |
| 228. Seal & paint baseboard - three coats | 47.17 LF | | 0.00 | 3.33 | 0.80 | 31.58 | 189.46 |
| 229. Caulking - acrylic | 47.17 LF | | 0.00 | 3.69 | 0.66 | 34.96 | 209.68 |
| 230. Mask and prep for paint - tape only (per LF) | 47.17 LF | | 0.00 | 0.95 | 0.23 | 9.00 | 54.04 |
| **Flooring:** | | | | | | | |
| 231. Remove Snaplock Laminate - simulated wood flooring | 138.96 SF | | 1.55 | 0.00 | 0.00 | 43.08 | 258.47 |
| 232. R&R Vapor barrier - visqueen - 6mil | 138.96 SF | | 0.11 | 0.33 | 0.83 | 12.40 | 74.38 |
| 233. Snaplock Laminate - simulated wood flooring | 152.85 SF | | 0.00 | 6.21 | 48.67 | 199.58 | 1,197.45 |
| | | | | | | | |
| Totals: Bedroom 2 | | | | | 81.71 | 617.10 | 3,702.17 |



**Bedroom 2 Closet**                                                                                          **Height: 8'**

93.33 SF Walls                                    7.67 SF Ceiling
101.00 SF Walls & Ceiling                 7.67 SF Floor
0.85 SY Flooring                                 11.67 LF Floor Perimeter
11.67 LF Ceil. Perimeter

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

### CONTINUED - Bedroom 2 Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Painting of the walls:** | | | | | | | |
| 234. Seal the walls w/oil based/hybrid stain blocker – one coat | 93.33 SF | | 0.00 | 0.58 | 0.84 | 10.98 | 65.95 |
| 235. Paint the walls – two coats – 2 colors | 93.33 SF | | 0.00 | 1.29 | 2.23 | 24.52 | 147.15 |
| **Required for the paint process:** | | | | | | | |
| 236. Mask and prep for paint – paper and tape (per LF) | 11.67 LF | | 0.00 | 0.68 | 0.05 | 1.60 | 9.59 |
| 237. Floor protection – cloth – skid resistant, breathable | 7.67 SF | | 1.05 | 0.00 | 0.40 | 1.70 | 10.15 |
| 238. Mask and prep for paint – tape only (per LF) | 11.67 LF | | 0.00 | 0.53 | 0.05 | 1.26 | 7.50 |
| Baseboard: | | | | | | | |
| 239. R&R Baseboard – 5 1/4" | 11.67 LF | | 0.67 | 4.56 | 2.61 | 12.72 | 76.37 |
| 240. Seal & paint baseboard – three coats | 11.67 LF | | 0.00 | 3.33 | 0.20 | 7.82 | 46.88 |
| 241. Caulking – acrylic | 11.67 LF | | 0.00 | 3.69 | 0.16 | 8.66 | 51.88 |
| 242. Mask and prep for paint – tape only (per LF) | 11.67 LF | | 0.00 | 0.95 | 0.06 | 2.24 | 13.39 |
| Flooring: | | | | | | | |
| 243. Remove Snaplock Laminate – simulated wood flooring | 7.67 SF | | 1.55 | 0.00 | 0.00 | 2.38 | 14.27 |
| 244. R&R Vapor barrier – visqueen – 6mil | 7.67 SF | | 0.11 | 0.33 | 0.05 | 0.68 | 4.10 |
| 245. Snaplock Laminate – simulated wood flooring | 8.43 SF | | 0.00 | 6.21 | 2.68 | 11.02 | 66.05 |
| Totals: Bedroom 2 Closet | | | | | 9.33 | 85.58 | 513.28 |



| Foyer | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 185.33 SF Walls | 41.63 SF Ceiling |
| 226.96 SF Walls & Ceiling | 41.63 SF Floor |
| 4.63 SY Flooring | 23.17 LF Floor Perimeter |
| 23.17 LF Ceil. Perimeter | |

| **Missing Wall** | | | 4' 6" X 8' | | **Opens into LIVING_ROOM** | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 246. Outlet or switch – Detach & reset | 2.00 EA | | 0.00 | 19.53 | 0.00 | 7.82 | 46.88 |
| **Painting of the walls:** | | | | | | | |

EXHIBIT C



## UNITED CLAIMS SPECIALISTS

Proudly Serving the Policyholder

### CONTINUED - Foyer

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 247.  Seal the walls w/oil based/hybrid stain blocker - one coat | 185.33 | SF | | 0.00 | 0.58 | 1.66 | 21.84 | 130.99 |
| 248.  Paint the walls - two coats - 2 colors | 185.33 | SF | | 0.00 | 1.29 | 4.43 | 48.70 | 292.21 |
| **Required for the paint process:** | | | | | | | | |
| 249.  Mask and prep for paint - paper and tape (per LF) | 23.17 | LF | | 0.00 | 0.68 | 0.09 | 3.18 | 19.03 |
| 250.  Floor protection - cloth - skid resistant, breathable | 41.63 | SF | | 1.05 | 0.00 | 2.15 | 9.18 | 55.04 |
| 251.  Mask and prep for paint - tape only (per LF) | 23.17 | LF | | 0.00 | 0.53 | 0.09 | 2.48 | 14.85 |
| Baseboard: | | | | | | | | |
| 252. R&R Baseboard - 5 1/4" | 23.17 | LF | | 0.67 | 4.56 | 5.19 | 25.28 | 151.65 |
| 253.  Seal & paint baseboard - three coats | 23.17 | LF | | 0.00 | 3.33 | 0.39 | 15.52 | 93.07 |
| 254.  Caulking - acrylic | 23.17 | LF | | 0.00 | 3.69 | 0.32 | 17.16 | 102.98 |
| 255.  R&R Quarter round - 3/4" | 23.17 | LF | | 0.23 | 1.98 | 2.38 | 10.72 | 64.31 |
| 256.  Seal & paint base shoe or quarter round | 23.17 | LF | | 0.00 | 0.86 | 0.25 | 4.04 | 24.22 |
| 257.  Mask and prep for paint - tape only (per LF) | 23.17 | LF | | 0.00 | 0.95 | 0.12 | 4.42 | 26.55 |
| Flooring: | | | | | | | | |
| 258.  Remove Snaplock Laminate - simulated wood flooring | 41.63 | SF | | 1.55 | 0.00 | 0.00 | 12.90 | 77.43 |
| 259.  R&R Vapor barrier - visqueen - 6mil | 41.63 | SF | | 0.11 | 0.33 | 0.25 | 3.72 | 22.29 |
| 260.  Snaplock Laminate - simulated wood flooring | 45.79 | SF | | 0.00 | 6.21 | 14.58 | 59.80 | 358.74 |
| | | | | | | | | |
| Totals:  Foyer | | | | | | 31.90 | 246.76 | 1,480.24 |



**Office**                                                                                                           **Height: 8'**

|  |  |
|---|---|
| 376.00 SF Walls | 138.00 SF Ceiling |
| 514.00 SF Walls & Ceiling | 138.00 SF Floor |
| 15.33 SY Flooring | 47.00 LF Floor Perimeter |
| 47.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 261.  Window drapery - hardware - Detach & reset | 1.00 | EA | | | 0.00 | 37.18 | 0.00 | 7.44 | 44.62 |

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

## CONTINUED - Office

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 262.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 37.18 | 0.00 | 7.44 | 44.62 |
| 263.  Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 19.53 | 0.00 | 15.62 | 93.74 |
| 264.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 52.72 | 0.00 | 10.54 | 63.26 |
| **Painting of the walls:** | | | | | | | |
| 265.  Seal the walls w/oil based/hybrid stain blocker - one coat | 376.00 SF | | 0.00 | 0.58 | 3.37 | 44.30 | 265.75 |
| 266.  Paint the walls - two coats - 2 colors | 376.00 SF | | 0.00 | 1.29 | 8.98 | 98.80 | 592.82 |
| **Required for the paint process:** | | | | | | | |
| 267.  Mask and prep for paint - paper and tape (per LF) | 47.00 LF | | 0.00 | 0.68 | 0.19 | 6.44 | 38.59 |
| 268.  Floor protection - cloth - skid resistant, breathable | 138.00 SF | | 1.05 | 0.00 | 7.14 | 30.40 | 182.44 |
| 269.  Mask and prep for paint - tape only (per LF) | 47.00 LF | | 0.00 | 0.53 | 0.19 | 5.02 | 30.12 |
| Baseboard: | | | | | | | |
| 270.  R&R Baseboard - 5 1/4" | 47.00 LF | | 0.67 | 4.56 | 10.52 | 51.26 | 307.59 |
| 271.  Seal & paint baseboard - three coats | 47.00 LF | | 0.00 | 3.33 | 0.80 | 31.46 | 188.77 |
| 272.  Caulking - acrylic | 47.00 LF | | 0.00 | 3.69 | 0.65 | 34.82 | 208.90 |
| 273.  Mask and prep for paint - tape only (per LF) | 47.00 LF | | 0.00 | 0.95 | 0.23 | 8.98 | 53.86 |
| Flooring: | | | | | | | |
| 274.  Remove Snaplock Laminate - simulated wood flooring | 138.00 SF | | 1.55 | 0.00 | 0.00 | 42.78 | 256.68 |
| 275.  R&R Vapor barrier - visqueen - 6mil | 138.00 SF | | 0.11 | 0.33 | 0.82 | 12.30 | 73.84 |
| 276.  Snaplock Laminate - simulated wood flooring | 151.80 SF | | 0.00 | 6.21 | 48.33 | 198.20 | 1,189.21 |
| Totals:  Office | | | | | 81.22 | 605.80 | 3,634.81 |
| Total: Main Level | | | | | **844.05** | **7,434.10** | **44,602.60** |

### Generals

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 277.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | 0.00 | 1,701.00 | 0.00 | 0.00 | 1,701.00 |
| 278.  Cleaning Technician - per hour | 12.00 HR | | 0.00 | 38.00 | 0.00 | 91.20 | 547.20 |

EXHIBIT C



# UNITED CLAIMS SPECIALISTS

Proudly Serving the Policyholder

## CONTINUED - Generals

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 279.  Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | | 500.00 | 0.00 | 0.00 | 100.00 | 600.00 |
| 280.  Material Only Sheathing - plywood - 3/4" CDX | 192.00 SF | | 0.00 | 2.43 | 46.42 | 102.60 | 615.58 |

**For the underside of the dumpster/driveway so the dumpster will not tear and chip and damage driveway - laid prior to drop off of the container.**

**Sheathing is good for the entire job and multiple drops of container.**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 281.  Clean evaporator coil | 1.00 EA | | 0.00 | 56.64 | 0.02 | 11.32 | 67.98 |
| 282.  Clean air handler | 1.00 EA | | 0.00 | 40.16 | 0.02 | 8.04 | 48.22 |
| 283.  Residential Supervision / Project Management - per hour | 26.00 HR | | 0.00 | 62.50 | 0.00 | 325.00 | 1,950.00 |

**Contents pack out**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 284.  On-Site Inventory, Packing, Boxing, Moving chrg - per hour | 24.00 HR | | 0.00 | 38.00 | 108.89 | 182.40 | 1,203.29 |
| 285.  Provide glasspack box, packing paper & tape | 4.00 EA | | 0.00 | 14.74 | 13.61 | 12.98 | 85.55 |
| 286.  Provide box, packing paper & tape - small size | 10.00 EA | | 0.00 | 2.48 | 5.72 | 5.46 | 35.98 |
| 287.  Provide box, packing paper & tape - medium size | 10.00 EA | | 0.00 | 3.41 | 7.87 | 7.50 | 49.47 |
| 288.  Provide box, packing paper & tape - large size | 10.00 EA | | 0.00 | 4.51 | 10.41 | 9.92 | 65.43 |
| 289.  Provide wardrobe box & tape - large size | 3.00 EA | | 0.00 | 20.05 | 13.88 | 13.24 | 87.27 |
| 290.  Bubble Wrap - Add-on cost for fragile items | 250.00 LF | | 0.00 | 0.23 | 13.27 | 12.64 | 83.41 |
| 291.  Provide furniture heavyweight blanket/pad | 6.00 EA | | 0.00 | 16.98 | 23.52 | 22.40 | 147.80 |
| 292.  Protect contents - Cover with plastic | 1,000.00 SF | | 0.00 | 0.17 | 5.97 | 35.20 | 211.17 |
| 293.  Provide stretch film/wrap | 1.00 RL | | 0.00 | 26.94 | 6.22 | 5.92 | 39.08 |
| 294.  Contents Evaluation and/or Supervisor/Admin - per hour | 16.00 HR | | 0.00 | 53.20 | 101.63 | 170.24 | 1,123.07 |
| 295.  Megohmmeter check electrical circuits - average residence | 1.00 EA | | 0.00 | 820.27 | 0.00 | 164.06 | 984.33 |

**Daily required cleanup of job site and safety of the insured / client to prevent liability.**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 296.  Cleaning Technician - incl. cleaning agent - per hour | 8.00 HR | | 0.00 | 37.08 | 0.95 | 59.52 | 357.11 |

**DUST CONTROL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 297.  Negative air fan/Air scrubber (24 hr period) - No monit. | 20.00 DA | | 0.00 | 70.00 | 0.00 | 280.00 | 1,680.00 |
| 298.  Containment Barrier/Airlock/Decon. Chamber | 400.00 SF | | 0.00 | 0.92 | 3.18 | 74.24 | 445.42 |
| 299.  Peel & seal zipper - heavy duty | 6.00 EA | | 0.00 | 16.64 | 7.43 | 21.44 | 128.71 |

EXHIBIT C

 **UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

### CONTINUED - Generals

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 300.  Dust control barrier - tension post - per day | 20.00 DA | | 3.30 | 0.00 | 0.00 | 13.20 | 79.20 |
| Totals:  Generals | | | | | 369.01 | 1,728.52 | 12,336.27 |

### Labor Minimums Applied

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 301.  Heat, vent, & air cond. labor minimum | 1.00 EA | | 0.00 | 62.85 | 0.00 | 12.58 | 75.43 |
| 302.  Stucco or exterior plaster labor minimum | 1.00 EA | | 0.00 | 119.16 | 0.00 | 23.84 | 143.00 |
| 303.  Floor cleaning labor minimum | 1.00 EA | | 0.00 | 2.02 | 0.00 | 0.40 | 2.42 |
| Totals:  Labor Minimums Applied | | | | | 0.00 | 36.82 | 220.85 |
| Line Item Totals: 2022-05-25-16091 | | | | | 1,839.48 | 14,143.42 | 86,823.43 |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 4,565.33 | SF Walls | 1,644.63 | SF Ceiling | 6,209.96 | SF Walls and Ceiling |
| 1,644.63 | SF Floor | 182.74 | SY Flooring | 567.17 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 588.17 | LF Ceil. Perimeter |
| | | | | | |
| 1,644.63 | Floor Area | 1,777.96 | Total Area | 4,565.33 | Interior Wall Area |
| 2,314.56 | Exterior Wall Area | 202.17 | Exterior Perimeter of Walls | | |
| | | | | | |
| 3,417.09 | Surface Area | 34.17 | Number of Squares | 280.61 | Total Perimeter Length |
| 57.00 | Total Ridge Length | 129.74 | Total Hip Length | | |

EXHIBIT C

 **UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 70,840.53 |
| Material Sales Tax | 1,534.46 |
| Cleaning Mat'l Tax | 40.74 |
| Subtotal | 72,415.73 |
| Overhead | 7,071.71 |
| Profit | 7,071.71 |
| Fabric Cleaning Tax | 264.28 |
| **Replacement Cost Value** | **$86,823.43** |
| Less Deductible | (3,812.00) |
| **Net Claim** | **$83,011.43** |

EXHIBIT C

 **UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (9.95%) | Manuf. Home Tax (9.95%) | Cleaning Mat'l Tax (9.95%) | Fabric Cleaning Tax (9.95%) | Storage Tax (9.95%) | Local Food Tax (5.5%) |
|---|---|---|---|---|---|---|---|---|
| **Line Items** | | | | | | | | |
| | 7,071.71 | 7,071.71 | 1,534.46 | 0.00 | 40.74 | 264.28 | 0.00 | 0.00 |
| **Total** | | | | | | | | |
| | **7,071.71** | **7,071.71** | **1,534.46** | **0.00** | **40.74** | **264.28** | **0.00** | **0.00** |

EXHIBIT C

 **UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

## Recap by Room

**Estimate: 2022-05-25-16091**

**Area: Roof**

| | | |
|---|---|---|
| Roof1 | 24,093.31 | 34.01% |
| **Area Subtotal:  Roof** | **24,093.31** | **34.01%** |

**Area: Main Level**

| | | |
|---|---|---|
| Kitchen | 3,812.75 | 5.38% |
| Living Room | 7,001.12 | 9.88% |
| Laundry Room | 1,599.93 | 2.26% |
| Family Room | 3,774.24 | 5.33% |
| Hallway | 1,893.52 | 2.67% |
| Master Bedroom | 4,191.43 | 5.92% |
| Master Closet | 1,274.97 | 1.80% |
| Master Closet 2 | 787.58 | 1.11% |
| Bedroom 1 | 3,831.75 | 5.41% |
| Bedroom 1 Closet | 586.06 | 0.83% |
| Bedroom 2 | 3,003.36 | 4.24% |
| Bedroom 2 Closet | 418.37 | 0.59% |
| Foyer | 1,201.58 | 1.70% |
| Office | 2,947.79 | 4.16% |
| **Area Subtotal:  Main Level** | **36,324.45** | **51.28%** |
| Generals | 10,238.74 | 14.45% |
| Labor Minimums Applied | 184.03 | 0.26% |
| **Subtotal of Areas** | **70,840.53** | **100.00%** |
| **Total** | **70,840.53** | **100.00%** |

EXHIBIT C

 **UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| APPLIANCES | 271.15 | 0.31% |
| CABINETRY | 1,047.42 | 1.21% |
| CONT: GARMENT & SOFT GOODS CLN | 1,016.00 | 1.17% |
| CLEANING | 1,052.30 | 1.21% |
| CONTENT MANIPULATION | 170.00 | 0.20% |
| CONT: PACKING,HANDLNG,STORAGE | 1,156.63 | 1.33% |
| GENERAL DEMOLITION | 10,498.57 | 12.09% |
| DOORS | 86.39 | 0.10% |
| DRYWALL | 1,651.40 | 1.90% |
| ELECTRICAL | 1,889.23 | 2.18% |
| FLOOR COVERING - WOOD | 9,187.81 | 10.58% |
| FINISH CARPENTRY / TRIMWORK | 2,470.19 | 2.85% |
| FRAMING & ROUGH CARPENTRY | 466.56 | 0.54% |
| HAZARDOUS MATERIAL REMEDIATION | 467.84 | 0.54% |
| HEAT,  VENT & AIR CONDITIONING | 260.79 | 0.30% |
| INSULATION | 63.84 | 0.07% |
| LABOR ONLY | 1,625.00 | 1.87% |
| LIGHT FIXTURES | 995.58 | 1.15% |
| MOISTURE PROTECTION | 1,549.22 | 1.78% |
| PAINTING | 12,083.00 | 13.92% |
| ROOFING | 14,376.22 | 16.56% |
| STU | 119.16 | 0.14% |
| TEMPORARY REPAIRS | 4,454.45 | 5.13% |
| WINDOW TREATMENT | 780.78 | 0.90% |
| WATER EXTRACTION & REMEDIATION | 1,400.00 | 1.61% |
| **O&P Items Subtotal** | **69,139.53** | **79.63%** |

| Non-O&P Items | Total | % |
|---|---|---|
| PERMITS AND FEES | 1,701.00 | 1.96% |
| Non-O&P Items Subtotal | 1,701.00 | 1.96% |
| O&P Items Subtotal | 69,139.53 | 79.63% |
| Material Sales Tax | 1,534.46 | 1.77% |
| Cleaning Mat'l Tax | 40.74 | 0.05% |
| Overhead | 7,071.71 | 8.14% |
| Profit | 7,071.71 | 8.14% |
| Fabric Cleaning Tax | 264.28 | 0.30% |
| **Total** | **86,823.43** | **100.00%** |

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder



1

2





3

4

2022-05-25-16091                                                    6/28/2022        Page: 26

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

5 

6 

7 

8 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

9 

10 

11 

12 

2022-05-25-16091

6/28/2022          Page: 28

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

13


14


15


16


EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

17


18


19


20


2022-05-25-16091

6/28/2022          Page: 30

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

21 

22 

23 

24 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

25 

26 

27 

28 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

29 

30 

31 

32

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

33     34 

35     36 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

37 

38 

39 

40 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

41 

42 

43 

44 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

45 

46 

47 

48 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

49 

50 

51 

52 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

53 

54 

55 

56 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

57    58 

59    60 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

61 

62 

63 

64 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

65 

66 

67 

68 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

69 

70 

71 

72 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

73 

74 

75 

76 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

77     78 

79     80 

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

81



EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

| Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 1 | 1-IMG_1720 | 3/25/2022 | |
| 2 | 2-IMG_1721 | 3/25/2022 | |
| 3 | 3-IMG_1722 | 3/25/2022 | |
| 4 | 4-IMG_1723 | 3/25/2022 | |
| 5 | 5-IMG_1724 | 3/25/2022 | |
| 6 | 6-IMG_1725 | 3/25/2022 | |
| 7 | 7-IMG_1727 | 3/25/2022 | |
| 8 | 8-IMG_1728 | 3/25/2022 | |
| 9 | 9-IMG_1729 | 3/25/2022 | |
| 10 | 10-IMG_1730 | 3/25/2022 | |
| 11 | 11-IMG_1731 | 3/25/2022 | |
| 12 | 12-IMG_1732 | 3/25/2022 | |

EXHIBIT C

 **UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| | | **Continued – Image Detail** | |
| 13 | 13-IMG_1733 | 3/25/2022 | |
| 14 | 14-IMG_1734 | 3/25/2022 | |
| 15 | 15-IMG_1735 | 3/25/2022 | |
| 16 | 16-IMG_1736 | 3/25/2022 | |
| 17 | 17-IMG_1737 | 3/25/2022 | |
| 18 | 18-IMG_1738 | 3/25/2022 | |
| 19 | 19-IMG_1739 | 3/25/2022 | |
| 20 | 20-IMG_1740 | 3/25/2022 | |
| 21 | 21-IMG_1741 | 3/25/2022 | |
| 22 | 22-IMG_1742 | 3/25/2022 | |
| 23 | 23-IMG_1743 | 3/25/2022 | |
| 24 | 24-IMG_1744 | 3/25/2022 | |
| 25 | 25-IMG_1745 | 3/25/2022 | |

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

| | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |

**Continued - Image Detail**

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 26 | 26-IMG_1746 | 3/25/2022 | |
| 27 | 27-IMG_1747 | 3/25/2022 | |
| 28 | 28-IMG_1748 | 3/25/2022 | |
| 29 | 29-IMG_1749 | 3/25/2022 | |
| 30 | 30-IMG_1750 | 3/25/2022 | |
| 31 | 31-IMG_1751 | 3/25/2022 | |
| 32 | 32-IMG_1752 | 3/25/2022 | |
| 33 | 33-IMG_1753 | 3/25/2022 | |
| 34 | 34-IMG_1754 | 3/25/2022 | |
| 35 | 35-IMG_1755 | 3/25/2022 | |
| 36 | 36-IMG_1756 | 3/25/2022 | |
| 37 | 37-IMG_1757 | 3/25/2022 | |
| 38 | 38-IMG_1758 | 3/25/2022 | |

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| **Continued - Image Detail** | | | |
| 39 | 39-IMG_1759 | 3/25/2022 | |
| 40 | 40-IMG_1760 | 3/25/2022 | |
| 41 | 41-IMG_1761 | 3/25/2022 | |
| 42 | 42-IMG_1762 | 3/25/2022 | |
| 43 | 43-IMG_1763 | 3/25/2022 | |
| 44 | 44-IMG_1764 | 3/25/2022 | |
| 45 | 45-IMG_1765 | 3/25/2022 | |
| 46 | 46-IMG_1766 | 3/25/2022 | |
| 47 | 47-IMG_1767 | 3/25/2022 | |
| 48 | 48-IMG_1768 | 3/25/2022 | |
| 49 | 49-IMG_1769 | 3/25/2022 | |
| 50 | 50-IMG_1770 | 3/25/2022 | |
| 51 | 51-IMG_1771 | 3/25/2022 | |

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

| Continued – Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 52 | 52-IMG_1772 | 3/25/2022 | |
| 53 | 53-IMG_1773 | 3/25/2022 | |
| 54 | 54-IMG_1774 | 3/25/2022 | |
| 55 | 55-IMG_1775 | 3/25/2022 | |
| 56 | 56-IMG_1776 | 3/25/2022 | |
| 57 | 57-IMG_1777 | 3/25/2022 | |
| 58 | 58-IMG_1778 | 3/25/2022 | |
| 59 | 59-IMG_1779 | 3/25/2022 | |
| 60 | 60-IMG_1781 | 3/25/2022 | |
| 61 | 61-IMG_1782 | 3/25/2022 | |
| 62 | 62-IMG_1783 | 3/25/2022 | |
| 63 | 63-IMG_1784 | 3/25/2022 | |
| 64 | 64-IMG_1785 | 3/25/2022 | |

EXHIBIT C



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

| Continued – Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 65 | 65-IMG_1786 | 3/25/2022 | |
| 66 | 66-IMG_1787 | 3/25/2022 | |
| 67 | 67-IMG_1788 | 3/25/2022 | |
| 68 | 68-IMG_1789 | 3/25/2022 | |
| 69 | 69-IMG_1790 | 3/25/2022 | |
| 70 | 70-IMG_1792 | 3/25/2022 | |
| 71 | 71-IMG_1794 | 3/25/2022 | |
| 72 | 72-IMG_1795 | 3/25/2022 | |
| 73 | 73-IMG_1796 | 3/25/2022 | |
| 74 | 74-IMG_1797 | 3/25/2022 | |
| 75 | 75-IMG_1798 | 3/25/2022 | |
| 76 | 76-IMG_1799 | 3/25/2022 | |
| 77 | 77-IMG_1801 | 3/25/2022 | |

EXHIBIT C

 **UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

| **Continued - Image Detail** | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 78 | 78-IMG_1802 | 3/25/2022 | |
| 79 | 79-IMG_1803 | 3/25/2022 | |
| 80 | 81-IMG_1824 | 3/25/2022 | |
| 81 | 82-IMG_1825 | 3/25/2022 | |

EXHIBIT C



Office

Kitchen

Dishwasher (B5)  Refrigerator (B6)
Lower (B3)
Range (B2)
Foyer
Lower (B1)

Master Bathroom  Master Closet

Living Room

Master Bedroom

Laundry Room

Master Closet  Hallway

Family Room

Toilet

Bathroom

Bedroom 1

Bedroom 1 Closet

Bedroom 2

Bedroom 2 Closet



N

EXHIBIT C

Case 3:22-cv-00896-JWD-SDJ    Document 9-3    11/18/22    Page 56 of 57





2022-05-25-16091

6/28/2022

**EXHIBIT C**



**UNITED CLAIMS SPECIALISTS**

Proudly Serving the Policyholder

## Sketch Roof Annotations

| Roof Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|---|---|---|---|
| F1 | 516.12 | 5.16 | 5.00 |
| F2 | 831.66 | 8.32 | 5.00 |
| F3 | 341.32 | 3.41 | 5.00 |
| F4 | 774.11 | 7.74 | 5.00 |
| F6 | 428.35 | 4.28 | 5.00 |
| F7 | 313.08 | 3.13 | 5.00 |
| F8 | 119.69 | 1.20 | 0.19 |
| F9 | 46.38 | 0.46 | 4.00 |
| F10 | 46.38 | 0.46 | 4.00 |
| **Estimated Total:** | **3,417.09** | **34.17** | |